**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 29**                                           **EFFECTIVE AUGUST 03, 2003**

CUSTOMER SERVICE ADMINISTRATOR, MATERIAL EQUIPMENT TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $449.00 | | $421.50 | |
| 6 Mos. | 6 Mos. | $511.50 | $62.50 | $483.50 | $62.00 |
| 12 Mos. | 6 Mos. | $583.00 | $71.50 | $554.50 | $71.00 |
| 18 Mos. | 6 Mos. | $665.00 | $82.00 | $636.00 | $81.50 |
| 24 Mos. | 6 Mos. | $758.50 | $93.50 | $730.50 | $94.50 |
| 30 Mos. | 6 Mos. | $865.00 | $106.50 | $837.00 | $106.50 |
| 36 Mos. (Maximum) | | $986.00 | $121.00 | $959.50 | $122.50 |
| **PENSION BAND** | | **116** | | **115** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 30**                                           **EFFECTIVE AUGUST 03, 2003**

CUSTOMER SERVICE AGENT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $468.50 | | $441.00 | |
| 6 Mos. | 6 Mos. | $525.00 | $56.50 | $497.50 | $56.50 |
| 12 Mos. | 6 Mos. | $589.50 | $64.50 | $560.50 | $63.00 |
| 18 Mos. | 6 Mos. | $661.00 | $71.50 | $631.50 | $71.00 |
| 24 Mos. | 6 Mos. | $741.50 | $80.50 | $712.50 | $81.00 |
| 30 Mos. | 6 Mos. | $831.00 | $89.50 | $801.50 | $89.00 |
| 36 Mos. | 6 Mos. | $932.00 | $101.00 | $903.50 | $102.00 |
| 42 Mos. | 6 Mos. | $1,045.00 | $113.00 | $1,018.00 | $114.50 |
| 48 Mos. (Maximum) | | $1,172.00 | $127.00 | $1,147.50 | $129.50 |
| **PENSION BAND** | | **124** | | **123** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 6A**                                   **EFFECTIVE AUGUST 03, 2003**

BUILDINGS MECHANIC (WASH AREA ONLY)

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT |
|---|---|---|---|
| Start | 6 Mos. | $432.00 | |
| 6 Mos. | 6 Mos. | $489.50 | $57.50 |
| 12 Mos. | 6 Mos. | $554.00 | $64.50 |
| 18 Mos. | 6 Mos. | $628.00 | $74.00 |
| 24 Mos. | 6 Mos. | $711.00 | $83.00 |
| 30 Mos. | 6 Mos. | $805.50 | $94.50 |
| 36 Mos. (Maximum) | | $912.00 | $106.50 |
| **PENSION BAND** | | 113 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 8A**                                   **EFFECTIVE AUGUST 03, 2003**

SALES ASSOCIATE (SOUTH AND NORTH)

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE 2 | INCREASE AMOUNT |
|---|---|---|---|
| Start | 6 Mos. | $369.00 | |
| 6 Mo. | 6 Mos. | $417.00 | $48.00 |
| 12 Mo. | 6 Mos. | $471.50 | $54.50 |
| 18 Mo. | 6 Mos. | $533.00 | $61.50 |
| Top (Maximum) | | $603.00 | $70.00 |
| **PENSION BAND** | | 101 | |

23

2004 WAGE SCHEDULES

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 01**                                                      **EFFECTIVE AUGUST 01, 2004**

CABLE SPLICING TECHNICIAN, CENTRAL OFFICE TECHNICIAN,
MASTER AUTOMOTIVE EQUIPMENT TECHNICIAN, MASTER BUILDINGS EQUIPMENT MECHANIC,
MATERIAL SYSTEMS TECHNICIAN, SYSTEMS TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $453.00 | | $438.50 | |
| 6 Mos. | 6 Mos. | $507.00 | $54.00 | $491.50 | $53.00 |
| 12 Mos. | 6 Mos. | $568.50 | $61.50 | $552.00 | $60.50 |
| 18 Mos. | 6 Mos. | $637.50 | $69.00 | $619.50 | $67.50 |
| 24 Mos. | 6 Mos. | $714.50 | $77.00 | $695.00 | $75.50 |
| 30 Mos. | 6 Mos. | $800.50 | $86.00 | $780.00 | $85.00 |
| 36 Mos. | 6 Mos. | $897.50 | $97.00 | $876.00 | $96.00 |
| 42 Mos. | 6 Mos. | $1,005.50 | $108.00 | $983.00 | $107.00 |
| 48 Mos. (Maximum) | | $1,127.00 | $121.50 | $1,103.00 | $120.00 |
| **PENSION BAND** | | **121** | | **120** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 02**                                                      **EFFECTIVE AUGUST 01, 2004**

OUTSIDE PLANT TECHNICIAN, SERVICES TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $448.00 | | $431.00 | |
| 6 Mos. | 6 Mos. | $500.50 | $52.50 | $482.50 | $51.50 |
| 12 Mos. | 6 Mos. | $558.50 | $58.00 | $539.50 | $57.00 |
| 18 Mos. | 6 Mos. | $623.00 | $64.50 | $604.00 | $64.50 |
| 24 Mos. | 6 Mos. | $696.50 | $73.50 | $676.00 | $72.00 |
| 30 Mos. | 6 Mos. | $777.00 | $80.50 | $756.50 | $80.50 |
| 36 Mos. | 6 Mos. | $868.00 | $91.00 | $845.50 | $89.00 |
| 42 Mos. | 6 Mos. | $970.00 | $102.00 | $945.50 | $100.00 |
| 48 Mos. (Maximum) | | $1,082.00 | $112.00 | $1,059.00 | $113.50 |
| **PENSION BAND** | | **119** | | **118** | |

19

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 03**                                   **EFFECTIVE AUGUST 01, 2004**

AUTOMOTIVE EQUIPMENT TECHNICIAN, BUILDINGS EQUIPMENT MECHANIC

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $447.50 | | $430.50 | |
| 6 Mos. | 6 Mos. | $499.50 | $52.00 | $482.00 | $51.50 |
| 12 Mos. | 6 Mos. | $557.00 | $57.50 | $538.50 | $56.50 |
| 18 Mos. | 6 Mos. | $621.50 | $64.50 | $602.50 | $64.00 |
| 24 Mos. | 6 Mos. | $693.50 | $72.00 | $673.50 | $71.00 |
| 30 Mos. | 6 Mos. | $774.00 | $80.50 | $753.50 | $80.00 |
| 36 Mos. | 6 Mos. | $864.00 | $90.00 | $843.00 | $89.50 |
| 42 Mos. | 6 Mos. | $963.50 | $99.50 | $942.00 | $99.00 |
| 48 Mos. (Maximum) | | $1,075.50 | $112.00 | $1,053.00 | $111.00 |
| **PENSION BAND** | | **119** | | **118** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 04**                                   **EFFECTIVE AUGUST 01, 2004**

FRAME ATTENDANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $452.50 | | $433.00 | |
| 6 Mos. | 6 Mos. | $510.50 | $58.00 | $489.00 | $56.00 |
| 12 Mos. | 6 Mos. | $576.00 | $65.50 | $552.00 | $63.00 |
| 18 Mos. | 6 Mos. | $649.50 | $73.50 | $622.00 | $70.00 |
| 24 Mos. | 6 Mos. | $734.00 | $84.50 | $703.00 | $81.00 |
| 30 Mos. | 6 Mos. | $827.50 | $93.50 | $792.50 | $89.50 |
| 36 Mos. (Maximum) | | $934.50 | $107.00 | $895.00 | $102.50 |
| **PENSION BAND** | | **113** | | **112** | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 05

EFFECTIVE AUGUST 01, 2004

AUTOMOBILE TECHNICIAN, COIN TELEPHONE COLLECTOR

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $449.50 | | $433.00 | |
| 6 Mos. | 6 Mos. | $510.00 | $60.50 | $492.00 | $59.00 |
| 12 Mos. | 6 Mos. | $577.50 | $67.50 | $558.50 | $66.50 |
| 18 Mos. | 6 Mos. | $655.00 | $77.50 | $634.50 | $76.00 |
| 24 Mos. | 6 Mos. | $741.50 | $86.50 | $720.50 | $86.00 |
| 30 Mos. | 6 Mos. | $841.50 | $100.00 | $818.50 | $98.00 |
| 36 Mos. (Maximum) | | $952.50 | $111.00 | $930.00 | $111.50 |
| PENSION BAND | | 114 | | 113 | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 06

EFFECTIVE AUGUST 01, 2004

BUILDINGS MECHANIC (EXCEPT WASH AREA), STOREKEEPER

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $450.00 | | $435.50 | |
| 6 Mos. | 6 Mos. | $507.50 | $57.50 | $492.00 | $56.50 |
| 12 Mos. | 6 Mos. | $571.50 | $64.00 | $557.00 | $65.00 |
| 18 Mos. | 6 Mos. | $644.00 | $72.50 | $630.00 | $73.00 |
| 24 Mos. | 6 Mos. | $727.00 | $83.00 | $712.50 | $82.50 |
| 30 Mos. | 6 Mos. | $817.50 | $90.50 | $805.00 | $92.50 |
| 36 Mos. (Maximum) | | $921.50 | $104.00 | $910.50 | $105.50 |
| PENSION BAND | | 113 | | 112 | |

23

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 07**

**EFFECTIVE AUGUST 01, 2004**

ASSIGNMENT ADMINISTRATOR, CUSTOMER BILLING ANALYST,
FACILITIES ADMINISTRATOR, FRAUD INVESTIGATOR,
MAINTENANCE ADMINISTRATOR, NETWORK SERVICES COORDINATOR,
RCMAC CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $384.00 | | $372.50 | |
| 6 Mos. | 6 Mos. | $442.50 | $58.50 | $430.00 | $57.50 |
| 12 Mos. | 6 Mos. | $511.50 | $69.00 | $497.50 | $67.50 |
| 18 Mos. | 6 Mos. | $590.00 | $78.50 | $574.50 | $77.00 |
| 24 Mos. | 6 Mos. | $681.00 | $91.00 | $663.50 | $89.00 |
| 30 Mos. | 6 Mos. | $786.00 | $105.00 | $767.00 | $103.50 |
| 36 Mos. (Maximum) | | $907.50 | $121.50 | $886.50 | $119.50 |
| **PENSION BAND** | | **112** | | **111** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 08**

**EFFECTIVE AUGUST 01, 2004**

WAREHOUSE ATTENDANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $340.50 | | $340.50 | |
| 6 Mos. | 6 Mos. | $404.50 | $64.00 | $403.50 | $63.00 |
| 12 Mos. | 6 Mos. | $480.00 | $75.50 | $478.00 | $74.50 |
| 18 Mos. | 6 Mos. | $570.50 | $90.50 | $566.00 | $88.00 |
| 24 Mos. (Maximum) | | $678.00 | $107.50 | $670.50 | $104.50 |
| **PENSION BAND** | | **105** | | **105** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 09**                                           **EFFECTIVE AUGUST 01, 2004**

### BUILDING ATTENDANT, GARAGE ATTENDANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $317.00 | | $316.00 | |
| 6 Mos. | 6 Mos. | $394.50 | $77.50 | $390.00 | $74.00 |
| 12 Mos. | 6 Mos. | $491.50 | $97.00 | $483.00 | $93.00 |
| 18 Mos. (Maximum) | | $612.00 | $120.50 | $596.50 | $113.50 |
| **PENSION BAND** | | **102** | | **102** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 10**                                           **EFFECTIVE AUGUST 01, 2004**

### OPERATOR

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $391.50 | | $364.00 | |
| 6 Mos. | 6 Mos. | $440.00 | $48.50 | $411.50 | $47.50 |
| 12 Mos. | 6 Mos. | $493.50 | $53.50 | $464.50 | $53.00 |
| 18 Mos. | 6 Mos. | $555.00 | $61.50 | $526.50 | $62.00 |
| 24 Mos. | 6 Mos. | $622.50 | $67.50 | $593.50 | $67.00 |
| 30 Mos. | 6 Mos. | $699.50 | $77.00 | $672.00 | $78.50 |
| 36 Mos. (Maximum) | | $786.00 | $86.50 | $759.00 | $87.00 |
| **PENSION BAND** | | **108** | | **107** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 10A**                                                  **EFFECTIVE AUGUST 01, 2004**

OPERATOR-A

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $391.50 | | $364.00 | |
| 6 Mos. | 6 Mos. | $419.50 | $28.00 | $391.50 | $27.50 |
| 12 Mos. | 6 Mos. | $450.00 | $30.50 | $421.50 | $30.00 |
| 18 Mos. | 6 Mos. | $483.00 | $33.00 | $454.00 | $32.50 |
| 24 Mos. | 6 Mos. | $517.00 | $34.00 | $489.00 | $35.00 |
| 30 Mos. | 6 Mos. | $555.00 | $38.00 | $526.50 | $37.50 |
| 36 Mos. | 6 Mos. | $594.50 | $39.50 | $565.50 | $39.00 |
| 42 Mos. | 6 Mos. | $638.00 | $43.50 | $608.50 | $43.00 |
| 48 Mos. | 6 Mos. | $684.00 | $46.00 | $655.50 | $47.00 |
| 54 Mos. | 6 Mos. | $733.00 | $49.00 | $705.00 | $49.50 |
| 60 Mos. (Maximum) | | $786.00 | $53.00 | $759.00 | $54.00 |
| **PENSION BAND** | | **108** | | **107** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 11**                                                  **EFFECTIVE AUGUST 01, 2004**

CONSULTANT, SERVICE REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $446.50 | | $419.50 | |
| 6 Mos. | 6 Mos. | $506.50 | $60.00 | $479.00 | $59.50 |
| 12 Mos. | 6 Mos. | $575.00 | $68.50 | $547.00 | $68.00 |
| 18 Mos. | 6 Mos. | $652.00 | $77.00 | $625.00 | $78.00 |
| 24 Mos. | 6 Mos. | $740.50 | $88.50 | $713.00 | $88.00 |
| 30 Mos. | 6 Mos. | $840.00 | $99.50 | $813.50 | $100.50 |
| 36 Mos. (Maximum) | | $953.00 | $113.00 | $928.00 | $114.50 |
| **PENSION BAND** | | **114** | | **113** | |

26

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 11A

EFFECTIVE AUGUST 01, 2004

CUSTOMER ACCOUNT REPRESENTATIVE, CUSTOMER BUSINESS REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $429.00 | | $404.00 | |
| 6 Mos. | 6 Mos. | $486.50 | $57.50 | $460.50 | $56.50 |
| 12 Mos. | 6 Mos. | $553.00 | $66.50 | $526.50 | $66.00 |
| 18 Mos. | 6 Mos. | $627.50 | $74.50 | $601.00 | $74.50 |
| 24 Mos. | 6 Mos. | $712.50 | $85.00 | $685.50 | $84.50 |
| 30 Mos. | 6 Mos. | $807.50 | $95.00 | $782.50 | $97.00 |
| 36 Mos. (Maximum) | | $917.00 | $109.50 | $892.50 | $110.00 |
| PENSION BAND | | 112 | | 111 | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 12

EFFECTIVE AUGUST 01, 2004

COMMUNICATIONS REPRESENTATIVE #2

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $460.00 | | $439.50 | |
| 6 Mos. | 6 Mos. | $514.50 | $54.50 | $493.00 | $53.50 |
| 12 Mos. | 6 Mos. | $575.50 | $61.00 | $554.50 | $61.50 |
| 18 Mos. | 6 Mos. | $643.50 | $68.00 | $622.00 | $67.50 |
| 24 Mos. | 6 Mos. | $719.50 | $76.00 | $698.50 | $76.50 |
| 30 Mos. | 6 Mos. | $805.50 | $86.00 | $785.00 | $86.50 |
| 36 Mos. | 6 Mos. | $900.50 | $95.00 | $881.00 | $96.00 |
| 42 Mos. | 6 Mos. | $1,007.50 | $107.00 | $989.50 | $108.50 |
| 48 Mos. (Maximum) | | $1,127.00 | $119.50 | $1,112.00 | $122.50 |
| PENSION BAND | | 121 | | 120 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 13**                                        **EFFECTIVE AUGUST 01, 2004**

ENGINEERING ASSISTANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $449.00 | | $435.00 | |
| 6 Mos. | 6 Mos. | $500.50 | $51.50 | $485.00 | $50.00 |
| 12 Mos. | 6 Mos. | $557.00 | $56.50 | $541.50 | $56.50 |
| 18 Mos. | 6 Mos. | $620.50 | $63.50 | $604.00 | $62.50 |
| 24 Mos. | 6 Mos. | $691.50 | $71.00 | $673.50 | $69.50 |
| 30 Mos. | 6 Mos. | $770.00 | $78.50 | $751.00 | $77.50 |
| 36 Mos. | 6 Mos. | $857.50 | $87.50 | $838.50 | $87.50 |
| 42 Mos. | 6 Mos. | $954.50 | $97.00 | $935.50 | $97.00 |
| 48 Mos. | 6 Mos. | $1,063.50 | $109.00 | $1,044.50 | $109.00 |
| 54 Mos. (Maximum) | | $1,184.00 | $120.50 | $1,164.50 | $120.00 |
| **PENSION BAND** | | **123** | | **122** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 14**                                        **EFFECTIVE AUGUST 01, 2004**

COMMUNICATIONS REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $466.50 | | $437.00 | |
| 6 Mos. | 6 Mos. | $517.50 | $51.00 | $488.50 | $51.50 |
| 12 Mos. | 6 Mos. | $576.00 | $58.50 | $545.50 | $57.00 |
| 18 Mos. | 6 Mos. | $640.00 | $64.00 | $610.00 | $64.50 |
| 24 Mos. | 6 Mos. | $711.00 | $71.00 | $681.00 | $71.00 |
| 30 Mos. | 6 Mos. | $790.00 | $79.00 | $761.00 | $80.00 |
| 36 Mos. | 6 Mos. | $877.50 | $87.50 | $849.50 | $88.50 |
| 42 Mos. | 6 Mos. | $975.00 | $97.50 | $950.00 | $100.50 |
| 48 Mos. | 6 Mos. | $1,084.00 | $109.00 | $1,061.50 | $111.50 |
| 54 Mos. (Maximum) | | $1,203.50 | $119.50 | $1,187.00 | $125.50 |
| **PENSION BAND** | | **124** | | **123** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 15**

**EFFECTIVE AUGUST 01, 2004**

ENTRY 1-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $373.50 | | $359.50 | |
| 6 Mos. | 6 Mos. | $416.00 | $42.50 | $400.50 | $41.00 |
| 12 Mos. | 6 Mos. | $463.00 | $47.00 | $445.50 | $45.00 |
| 18 Mos. | 6 Mos. | $516.00 | $53.00 | $496.50 | $51.00 |
| 24 Mos. | 6 Mos. | $575.00 | $59.00 | $554.00 | $57.50 |
| 30 Mos. | 6 Mos. | $641.00 | $66.00 | $617.00 | $63.00 |
| 36 Mos. (Maximum) | | $714.00 | $73.00 | $687.00 | $70.00 |
| PENSION BAND | | 105 | | 104 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 16**

**EFFECTIVE AUGUST 01, 2004**

ENTRY 3-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $385.50 | | $360.50 | |
| 6 Mos. | 6 Mos. | $433.00 | $47.50 | $407.00 | $46.50 |
| 12 Mos. | 6 Mos. | $486.50 | $53.50 | $460.00 | $53.00 |
| 18 Mos. | 6 Mos. | $547.00 | $60.50 | $520.00 | $60.00 |
| 24 Mos. | 6 Mos. | $614.50 | $67.50 | $588.00 | $68.00 |
| 30 Mos. | 6 Mos. | $691.50 | $77.00 | $664.50 | $76.50 |
| 36 Mos. (Maximum) | | $776.50 | $85.00 | $751.00 | $86.50 |
| PENSION BAND | | 107 | | 106 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 17**                                    **EFFECTIVE AUGUST 01, 2004**

SEMI-SKILLED 2-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $389.50 | | $364.00 | |
| 6 Mos. | 6 Mos. | $441.00 | $51.50 | $414.00 | $50.00 |
| 12 Mos. | 6 Mos. | $499.50 | $58.50 | $469.50 | $55.50 |
| 18 Mos. | 6 Mos. | $564.00 | $64.50 | $533.00 | $63.50 |
| 24 Mos. | 6 Mos. | $638.00 | $74.00 | $605.50 | $72.50 |
| 30 Mos. | 6 Mos. | $720.50 | $82.50 | $686.50 | $81.00 |
| 36 Mos. (Maximum) | | $815.50 | $95.00 | $779.50 | $93.00 |
| **PENSION BAND** | | **109** | | **107** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 18**                                    **EFFECTIVE AUGUST 01, 2004**

SKILLED 1-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $398.50 | | $370.00 | |
| 6 Mos. | 6 Mos. | $451.50 | $53.00 | $421.50 | $51.50 |
| 12 Mos. | 6 Mos. | $512.50 | $61.00 | $482.00 | $60.50 |
| 18 Mos. | 6 Mos. | $580.50 | $68.00 | $550.00 | $68.00 |
| 24 Mos. | 6 Mos. | $659.00 | $78.50 | $629.00 | $79.00 |
| 30 Mos. | 6 Mos. | $747.00 | $88.00 | $717.50 | $88.50 |
| 36 Mos. (Maximum) | | $847.00 | $100.00 | $820.00 | $102.50 |
| **PENSION BAND** | | **110** | | **109** | |

33

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 19**                                    **EFFECTIVE AUGUST 01, 2004**

ENTRY 1-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $352.00 | | $341.00 | |
| 6 Mos. | 6 Mos. | $391.50 | $39.50 | $379.00 | $38.00 |
| 12 Mos. | 6 Mos. | $436.00 | $44.50 | $422.00 | $43.00 |
| 18 Mos. | 6 Mos. | $485.50 | $49.50 | $470.00 | $48.00 |
| 24 Mos. | 6 Mos. | $541.00 | $55.50 | $523.00 | $53.00 |
| 30 Mos. | 6 Mos. | $603.00 | $62.00 | $582.50 | $59.50 |
| 36 Mos. (Maximum) | | $671.50 | $68.50 | $647.00 | $64.50 |
| **PENSION BAND** | | **103** | | **102** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 20**                                    **EFFECTIVE AUGUST 01, 2004**

ENTRY 3-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $368.50 | | $350.00 | |
| 6 Mos. | 6 Mos. | $415.50 | $47.00 | $394.50 | $44.50 |
| 12 Mos. | 6 Mos. | $467.50 | $52.00 | $445.50 | $51.00 |
| 18 Mos. | 6 Mos. | $527.00 | $59.50 | $502.50 | $57.00 |
| 24 Mos. | 6 Mos. | $592.00 | $65.00 | $567.50 | $65.00 |
| 30 Mos. | 6 Mos. | $667.00 | $75.00 | $640.00 | $72.50 |
| 36 Mos. (Maximum) | | $750.50 | $83.50 | $721.00 | $81.00 |
| **PENSION BAND** | | **106** | | **105** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 21**                                              **EFFECTIVE AUGUST 01, 2004**

SEMI-SKILLED 2-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $377.50 | | $357.00 | |
| 6 Mos. | 6 Mos. | $427.00 | $49.50 | $404.50 | $47.50 |
| 12 Mos. | 6 Mos. | $482.50 | $55.50 | $458.50 | $54.00 |
| 18 Mos. | 6 Mos. | $545.00 | $62.50 | $518.50 | $60.00 |
| 24 Mos. | 6 Mos. | $616.50 | $71.50 | $587.50 | $69.00 |
| 30 Mos. | 6 Mos. | $696.50 | $80.00 | $665.00 | $77.50 |
| 36 Mos. (Maximum) | | $788.00 | $91.50 | $754.00 | $89.00 |
| PENSION BAND | | 108 | | 106 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 22**                                              **EFFECTIVE AUGUST 01, 2004**

SENIOR TRAFFIC OFFICE CLERK, SERVICE ASSISTANT,
SKILLED 1-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $416.50 | | $389.00 | |
| 6 Mos. | 6 Mos. | $465.00 | $48.50 | $438.50 | $49.50 |
| 12 Mos. | 6 Mos. | $521.00 | $56.00 | $493.00 | $54.50 |
| 18 Mos. | 6 Mos. | $583.00 | $62.00 | $555.50 | $62.50 |
| 24 Mos. | 6 Mos. | $652.00 | $69.00 | $625.00 | $69.50 |
| 30 Mos. | 6 Mos. | $730.00 | $78.00 | $703.50 | $78.50 |
| 36 Mos. (Maximum) | | $816.00 | $86.00 | $791.50 | $88.00 |
| PENSION BAND | | 109 | | 108 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 23**                                            **EFFECTIVE AUGUST 01, 2004**

GUARD (WASH & MD AREAS ONLY)

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $603.50 | | $321.00 | |
| 6 Mos. | 6 Mos. | $603.50 | $0.00 | $437.00 | $116.00 |
| 12 Mos. (Maximum) | | | | $595.50 | $158.50 |
| **PENSION BAND** | | **102** | | **102** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 24**                                            **EFFECTIVE AUGUST 01, 2004**

ASSISTANT TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $352.00 | | $338.50 | |
| 6 Mos. | 6 Mos. | $397.00 | $45.00 | $383.00 | $44.50 |
| 12 Mos. | 6 Mos. | $446.50 | $49.50 | $432.50 | $49.50 |
| 18 Mos. | 6 Mos. | $503.00 | $56.50 | $489.00 | $56.50 |
| 24 Mos. | 6 Mos. | $567.00 | $64.00 | $553.00 | $64.00 |
| 30 Mos. (Maximum) | | $639.50 | $72.50 | $624.00 | $71.00 |
| **PENSION BAND** | | **102** | | **101** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 25**                                                       **EFFECTIVE AUGUST 01, 2004**

DRIVER - LIGHT TRUCK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $382.50 | | $357.00 | |
| 6 Mos. | 6 Mos. | $427.50 | $45.00 | $402.50 | $45.50 |
| 12 Mos. | 6 Mos. | $478.50 | $51.00 | $453.00 | $50.50 |
| 18 Mos. | 6 Mos. | $535.50 | $57.00 | $509.00 | $56.00 |
| 24 Mos. | 6 Mos. | $600.00 | $64.50 | $572.00 | $63.00 |
| 30 Mos. | 6 Mos. | $671.50 | $71.50 | $644.00 | $72.00 |
| 36 Mos. (Maximum) | | $750.50 | $79.00 | $725.00 | $81.00 |
| **PENSION BAND** | | **106** | | **105** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 26**                                                       **EFFECTIVE AUGUST 01, 2004**

DRIVER - MEDIUM TRUCK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $386.50 | | $361.00 | |
| 6 Mos. | 6 Mos. | $435.50 | $49.00 | $407.50 | $46.50 |
| 12 Mos. | 6 Mos. | $490.50 | $55.00 | $461.00 | $53.50 |
| 18 Mos. | 6 Mos. | $552.00 | $61.50 | $521.00 | $60.00 |
| 24 Mos. | 6 Mos. | $621.50 | $69.50 | $589.50 | $68.50 |
| 30 Mos. | 6 Mos. | $699.50 | $78.00 | $666.00 | $76.50 |
| 36 Mos. (Maximum) | | $788.50 | $89.00 | $754.00 | $88.00 |
| **PENSION BAND** | | **108** | | **106** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 27**                                          **EFFECTIVE AUGUST 01, 2004**

DRIVER - HEAVY TRUCK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $394.50 | | $366.00 | |
| 6 Mos. | 6 Mos. | $445.50 | $51.00 | $416.50 | $50.50 |
| 12 Mos. | 6 Mos. | $503.50 | $58.00 | $474.00 | $57.50 |
| 18 Mos. | 6 Mos. | $569.00 | $65.50 | $538.50 | $64.50 |
| 24 Mos. | 6 Mos. | $642.50 | $73.50 | $612.50 | $74.00 |
| 30 Mos. | 6 Mos. | $725.50 | $83.00 | $697.00 | $84.50 |
| 36 Mos. (Maximum) | | $820.00 | $94.50 | $792.50 | $95.50 |
| **PENSION BAND** | | **109** | | **108** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 28**                                          **EFFECTIVE AUGUST 01, 2004**

PUBLIC COMMUNICATIONS SALES REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $476.00 | | $462.00 | |
| 6 Mos. | 6 Mos. | $533.50 | $57.50 | $518.00 | $56.00 |
| 12 Mos. | 6 Mos. | $598.00 | $64.50 | $582.00 | $64.00 |
| 18 Mos. | 6 Mos. | $670.00 | $72.00 | $652.00 | $70.00 |
| 24 Mos. | 6 Mos. | $750.50 | $80.50 | $732.00 | $80.00 |
| 30 Mos. | 6 Mos. | $842.00 | $91.50 | $821.00 | $89.00 |
| 36 Mos. | 6 Mos. | $943.00 | $101.00 | $920.50 | $99.50 |
| 42 Mos. | 6 Mos. | $1,056.50 | $113.50 | $1,033.00 | $112.50 |
| 48 Mos. (Maximum) | | $1,184.00 | $127.50 | $1,158.50 | $125.50 |
| **PENSION BAND** | | **123** | | **122** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 29**

**EFFECTIVE AUGUST 01, 2004**

CUSTOMER SERVICE ADMINISTRATOR, MATERIAL EQUIPMENT TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $458.00 | | $430.00 | |
| 6 Mos. | 6 Mos. | $521.50 | $63.50 | $493.00 | $63.00 |
| 12 Mos. | 6 Mos. | $594.50 | $73.00 | $565.50 | $72.50 |
| 18 Mos. | 6 Mos. | $678.50 | $84.00 | $648.50 | $83.00 |
| 24 Mos. | 6 Mos. | $773.50 | $95.00 | $745.00 | $96.50 |
| 30 Mos. | 6 Mos. | $882.50 | $109.00 | $853.50 | $108.50 |
| 36 Mos. (Maximum) | | $1,005.50 | $123.00 | $978.50 | $125.00 |
| PENSION BAND | | 116 | | 115 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 30**

**EFFECTIVE AUGUST 01, 2004**

CUSTOMER SERVICE AGENT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $478.00 | | $450.00 | |
| 6 Mos. | 6 Mos. | $535.50 | $57.50 | $507.50 | $57.50 |
| 12 Mos. | 6 Mos. | $601.50 | $66.00 | $571.50 | $64.00 |
| 18 Mos. | 6 Mos. | $674.00 | $72.50 | $644.00 | $72.50 |
| 24 Mos. | 6 Mos. | $756.50 | $82.50 | $727.00 | $83.00 |
| 30 Mos. | 6 Mos. | $847.50 | $91.00 | $817.50 | $90.50 |
| 36 Mos. | 6 Mos. | $950.50 | $103.00 | $921.50 | $104.00 |
| 42 Mos. | 6 Mos. | $1,066.00 | $115.50 | $1,038.50 | $117.00 |
| 48 Mos. (Maximum) | | $1,195.50 | $129.50 | $1,170.50 | $132.00 |
| PENSION BAND | | 124 | | 123 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 6A**                                               **EFFECTIVE AUGUST 01, 2004**

BUILDINGS MECHANIC (WASH AREA ONLY)

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT |
|---|---|---|---|
| Start | 6 Mos. | $440.50 | |
| 6 Mos. | 6 Mos. | $499.50 | $59.00 |
| 12 Mos. | 6 Mos. | $565.00 | $65.50 |
| 18 Mos. | 6 Mos. | $640.50 | $75.50 |
| 24 Mos. | 6 Mos. | $725.00 | $84.50 |
| 30 Mos. | 6 Mos. | $821.50 | $96.50 |
| 36 Mos. (Maximum) | | $930.00 | $108.50 |
| **PENSION BAND** | | **113** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 8A**                                               **EFFECTIVE AUGUST 01, 2004**

SALES ASSOCIATE (SOUTH AND NORTH)

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE 2 | INCREASE AMOUNT |
|---|---|---|---|
| Start | 6 Mos. | $376.50 | |
| 6 Mo. | 6 Mos. | $425.50 | $49.00 |
| 12 Mo. | 6 Mos. | $481.00 | $55.50 |
| 18 Mo. | 6 Mos. | $543.50 | $62.50 |
| Top (Maximum) | | $615.00 | $71.50 |
| **PENSION BAND** | | **101** | |

42

2005 WAGE SCHEDULES

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 01**                                    EFFECTIVE AUGUST 07, 2005

CABLE SPLICING TECHNICIAN, CENTRAL OFFICE TECHNICIAN,
MASTER AUTOMOTIVE EQUIPMENT TECHNICIAN, MASTER BUILDINGS EQUIPMENT MECHANIC,
MATERIAL SYSTEMS TECHNICIAN, SYSTEMS TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $462.00 | | $447.50 | |
| 6 Mos. | 6 Mos. | $517.00 | $55.00 | $501.50 | $54.00 |
| 12 Mos. | 6 Mos. | $580.00 | $63.00 | $563.00 | $61.50 |
| 18 Mos. | 6 Mos. | $650.50 | $70.50 | $632.00 | $69.00 |
| 24 Mos. | 6 Mos. | $729.00 | $78.50 | $709.00 | $77.00 |
| 30 Mos. | 6 Mos. | $816.50 | $87.50 | $795.50 | $86.50 |
| 36 Mos. | 6 Mos. | $915.50 | $99.00 | $893.50 | $98.00 |
| 42 Mos. | 6 Mos. | $1,025.50 | $110.00 | $1,002.50 | $109.00 |
| 48 Mos. (Maximum) | | $1,149.50 | $124.00 | $1,125.00 | $122.50 |
| **PENSION BAND** | | **121** | | **120** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 02**                                    EFFECTIVE AUGUST 07, 2005

OUTSIDE PLANT TECHNICIAN, SERVICES TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $457.00 | | $439.50 | |
| 6 Mos. | 6 Mos. | $510.50 | $53.50 | $492.00 | $52.50 |
| 12 Mos. | 6 Mos. | $569.50 | $59.00 | $550.50 | $58.50 |
| 18 Mos. | 6 Mos. | $635.50 | $66.00 | $616.00 | $65.50 |
| 24 Mos. | 6 Mos. | $710.50 | $75.00 | $689.50 | $73.50 |
| 30 Mos. | 6 Mos. | $792.50 | $82.00 | $771.50 | $82.00 |
| 36 Mos. | 6 Mos. | $885.50 | $93.00 | $862.50 | $91.00 |
| 42 Mos. | 6 Mos. | $989.50 | $104.00 | $964.50 | $102.00 |
| 48 Mos. (Maximum) | | $1,103.50 | $114.00 | $1,080.00 | $115.50 |
| **PENSION BAND** | | **119** | | **118** | |

37

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 03**                                   **EFFECTIVE AUGUST 07, 2005**

AUTOMOTIVE EQUIPMENT TECHNICIAN, BUILDINGS EQUIPMENT MECHANIC

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $456.50 | | $439.00 | |
| 6 Mos. | 6 Mos. | $509.50 | $53.00 | $491.50 | $52.50 |
| 12 Mos. | 6 Mos. | $568.00 | $58.50 | $549.50 | $58.00 |
| 18 Mos. | 6 Mos. | $634.00 | $66.00 | $614.50 | $65.00 |
| 24 Mos. | 6 Mos. | $707.50 | $73.50 | $687.00 | $72.50 |
| 30 Mos. | 6 Mos. | $789.50 | $82.00 | $768.50 | $81.50 |
| 36 Mos. | 6 Mos. | $881.50 | $92.00 | $860.00 | $91.50 |
| 42 Mos. | 6 Mos. | $983.00 | $101.50 | $961.00 | $101.00 |
| 48 Mos. (Maximum) | | $1,097.00 | $114.00 | $1,074.00 | $113.00 |
| PENSION BAND | | 119 | | 118 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 04**                                   **EFFECTIVE AUGUST 07, 2005**

FRAME ATTENDANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $461.50 | | $441.50 | |
| 6 Mos. | 6 Mos. | $520.50 | $59.00 | $499.00 | $57.50 |
| 12 Mos. | 6 Mos. | $587.50 | $67.00 | $563.00 | $64.00 |
| 18 Mos. | 6 Mos. | $662.50 | $75.00 | $634.50 | $71.50 |
| 24 Mos. | 6 Mos. | $748.50 | $86.00 | $717.00 | $82.50 |
| 30 Mos. | 6 Mos. | $844.00 | $95.50 | $808.50 | $91.50 |
| 36 Mos. (Maximum) | | $953.00 | $109.00 | $913.00 | $104.50 |
| PENSION BAND | | 113 | | 112 | |

39

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 05**                                                **EFFECTIVE AUGUST 07, 2005**

AUTOMOBILE TECHNICIAN, COIN TELEPHONE COLLECTOR

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $458.50 | | $441.50 | |
| 6 Mos. | 6 Mos. | $520.00 | $61.50 | $502.00 | $60.50 |
| 12 Mos. | 6 Mos. | $589.00 | $69.00 | $569.50 | $67.50 |
| 18 Mos. | 6 Mos. | $668.00 | $79.00 | $647.00 | $77.50 |
| 24 Mos. | 6 Mos. | $756.50 | $88.50 | $735.00 | $88.00 |
| 30 Mos. | 6 Mos. | $858.50 | $102.00 | $835.00 | $100.00 |
| 36 Mos. (Maximum) | | $971.50 | $113.00 | $948.50 | $113.50 |
| PENSION BAND | | 114 | | 113 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 06**                                                **EFFECTIVE AUGUST 07, 2005**

BUILDINGS MECHANIC (EXCEPT WASH AREA), STOREKEEPER

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $459.00 | | $444.00 | |
| 6 Mos. | 6 Mos. | $517.50 | $58.50 | $502.00 | $58.00 |
| 12 Mos. | 6 Mos. | $583.00 | $65.50 | $568.00 | $66.00 |
| 18 Mos. | 6 Mos. | $657.00 | $74.00 | $642.50 | $74.50 |
| 24 Mos. | 6 Mos. | $741.50 | $84.50 | $727.00 | $84.50 |
| 30 Mos. | 6 Mos. | $834.00 | $92.50 | $821.00 | $94.00 |
| 36 Mos. (Maximum) | | $940.00 | $106.00 | $928.50 | $107.50 |
| PENSION BAND | | 113 | | 112 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 07**                                         **EFFECTIVE AUGUST 07, 2005**

ASSIGNMENT ADMINISTRATOR, CUSTOMER BILLING ANALYST,
FACILITIES ADMINISTRATOR, FRAUD INVESTIGATOR,
MAINTENANCE ADMINISTRATOR, NETWORK SERVICES COORDINATOR,
RCMAC CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $391.50 | | $380.00 | |
| 6 Mos. | 6 Mos. | $451.50 | $60.00 | $438.50 | $58.50 |
| 12 Mos. | 6 Mos. | $521.50 | $70.00 | $507.50 | $69.00 |
| 18 Mos. | 6 Mos. | $602.00 | $80.50 | $586.00 | $78.50 |
| 24 Mos. | 6 Mos. | $694.50 | $92.50 | $677.00 | $91.00 |
| 30 Mos. | 6 Mos. | $801.50 | $107.00 | $782.50 | $105.50 |
| 36 Mos. (Maximum) | | $925.50 | $124.00 | $904.00 | $121.50 |
| PENSION BAND | | 112 | | 111 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 08**                                         **EFFECTIVE AUGUST 07, 2005**

WAREHOUSE ATTENDANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $347.50 | | $347.50 | |
| 6 Mos. | 6 Mos. | $412.50 | $65.00 | $411.50 | $64.00 |
| 12 Mos. | 6 Mos. | $489.50 | $77.00 | $487.50 | $76.00 |
| 18 Mos. | 6 Mos. | $582.00 | $92.50 | $577.50 | $90.00 |
| 24 Mos. (Maximum) | | $691.50 | $109.50 | $684.00 | $106.50 |
| PENSION BAND | | 105 | | 105 | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 09

EFFECTIVE AUGUST 07, 2005

BUILDING ATTENDANT, GARAGE ATTENDANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $323.50 | | $322.50 | |
| 6 Mos. | 6 Mos. | $402.50 | $79.00 | $398.00 | $75.50 |
| 12 Mos. | 6 Mos. | $501.50 | $99.00 | $492.50 | $94.50 |
| 18 Mos. (Maximum) | | $624.00 | $122.50 | $608.50 | $116.00 |
| PENSION BAND | | 102 | | 102 | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 10

EFFECTIVE AUGUST 07, 2005

OPERATOR

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $399.50 | | $371.50 | |
| 6 Mos. | 6 Mos. | $449.00 | $49.50 | $419.50 | $48.00 |
| 12 Mos. | 6 Mos. | $503.50 | $54.50 | $474.00 | $54.50 |
| 18 Mos. | 6 Mos. | $566.00 | $62.50 | $537.00 | $63.00 |
| 24 Mos. | 6 Mos. | $635.00 | $69.00 | $605.50 | $68.50 |
| 30 Mos. | 6 Mos. | $713.50 | $78.50 | $685.50 | $80.00 |
| 36 Mos. (Maximum) | | $801.50 | $88.00 | $774.00 | $88.50 |
| PENSION BAND | | 108 | | 107 | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 10A

EFFECTIVE AUGUST 07, 2005

OPERATOR-A

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $399.50 | | $371.50 | |
| 6 Mos. | 6 Mos. | $428.00 | $28.50 | $399.50 | $28.00 |
| 12 Mos. | 6 Mos. | $459.00 | $31.00 | $430.00 | $30.50 |
| 18 Mos. | 6 Mos. | $492.50 | $33.50 | $463.00 | $33.00 |
| 24 Mos. | 6 Mos. | $527.50 | $35.00 | $499.00 | $36.00 |
| 30 Mos. | 6 Mos. | $566.00 | $38.50 | $537.00 | $38.00 |
| 36 Mos. | 6 Mos. | $606.50 | $40.50 | $577.00 | $40.00 |
| 42 Mos. | 6 Mos. | $651.00 | $44.50 | $620.50 | $43.50 |
| 48 Mos. | 6 Mos. | $697.50 | $46.50 | $668.50 | $48.00 |
| 54 Mos. | 6 Mos. | $747.50 | $50.00 | $719.00 | $50.50 |
| 60 Mos. (Maximum) | | $801.50 | $54.00 | $774.00 | $55.00 |
| PENSION BAND | | 108 | | 107 | |

DISTRICT 2 - POTOMAC

WAGE SCHEDULE: 11

EFFECTIVE AUGUST 07, 2005

CONSULTANT, SERVICE REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $455.50 | | $428.00 | |
| 6 Mos. | 6 Mos. | $516.50 | $61.00 | $488.50 | $60.50 |
| 12 Mos. | 6 Mos. | $586.50 | $70.00 | $558.00 | $69.50 |
| 18 Mos. | 6 Mos. | $665.00 | $78.50 | $637.50 | $79.50 |
| 24 Mos. | 6 Mos. | $755.50 | $90.50 | $727.50 | $90.00 |
| 30 Mos. | 6 Mos. | $857.00 | $101.50 | $830.00 | $102.50 |
| 36 Mos. (Maximum) | | $972.00 | $115.00 | $946.50 | $116.50 |
| PENSION BAND | | 114 | | 113 | |

44

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 11A**

**EFFECTIVE AUGUST 07, 2005**

CUSTOMER ACCOUNT REPRESENTATIVE, CUSTOMER BUSINESS REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $437.50 | | $412.00 | |
| 6 Mos. | 6 Mos. | $496.00 | $58.50 | $469.50 | $57.50 |
| 12 Mos. | 6 Mos. | $564.00 | $68.00 | $537.00 | $67.50 |
| 18 Mos. | 6 Mos. | $640.00 | $76.00 | $613.00 | $76.00 |
| 24 Mos. | 6 Mos. | $727.00 | $87.00 | $699.00 | $86.00 |
| 30 Mos. | 6 Mos. | $823.50 | $96.50 | $798.00 | $99.00 |
| 36 Mos. (Maximum) | | $935.50 | $112.00 | $910.50 | $112.50 |
| PENSION BAND | | 112 | | 111 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 12**

**EFFECTIVE AUGUST 07, 2005**

COMMUNICATIONS REPRESENTATIVE #2

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $469.00 | | $448.50 | |
| 6 Mos. | 6 Mos. | $525.00 | $56.00 | $503.00 | $54.50 |
| 12 Mos. | 6 Mos. | $587.00 | $62.00 | $565.50 | $62.50 |
| 18 Mos. | 6 Mos. | $656.50 | $69.50 | $634.50 | $69.00 |
| 24 Mos. | 6 Mos. | $734.00 | $77.50 | $712.50 | $78.00 |
| 30 Mos. | 6 Mos. | $821.50 | $87.50 | $800.50 | $88.00 |
| 36 Mos. | 6 Mos. | $918.50 | $97.00 | $898.50 | $98.00 |
| 42 Mos. | 6 Mos. | $1,027.50 | $109.00 | $1,009.50 | $111.00 |
| 48 Mos. (Maximum) | | $1,149.50 | $122.00 | $1,134.00 | $124.50 |
| PENSION BAND | | 121 | | 120 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 13**

**EFFECTIVE AUGUST 07, 2005**

ENGINEERING ASSISTANT

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $458.00 | | $443.50 | |
| 6 Mos. | 6 Mos. | $510.50 | $52.50 | $494.50 | $51.00 |
| 12 Mos. | 6 Mos. | $568.00 | $57.50 | $552.50 | $58.00 |
| 18 Mos. | 6 Mos. | $633.00 | $65.00 | $616.00 | $63.50 |
| 24 Mos. | 6 Mos. | $705.50 | $72.50 | $687.00 | $71.00 |
| 30 Mos. | 6 Mos. | $785.50 | $80.00 | $766.00 | $79.00 |
| 36 Mos. | 6 Mos. | $874.50 | $89.00 | $855.50 | $89.50 |
| 42 Mos. | 6 Mos. | $973.50 | $99.00 | $954.00 | $98.50 |
| 48 Mos. | 6 Mos. | $1,085.00 | $111.50 | $1,065.50 | $111.50 |
| 54 Mos. (Maximum) | | $1,207.50 | $122.50 | $1,188.00 | $122.50 |
| PENSION BAND | | 123 | | 122 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 14**

**EFFECTIVE AUGUST 07, 2005**

COMMUNICATIONS REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $476.00 | | $445.50 | |
| 6 Mos. | 6 Mos. | $528.00 | $52.00 | $498.50 | $53.00 |
| 12 Mos. | 6 Mos. | $587.50 | $59.50 | $556.50 | $58.00 |
| 18 Mos. | 6 Mos. | $653.00 | $65.50 | $622.00 | $65.50 |
| 24 Mos. | 6 Mos. | $725.00 | $72.00 | $694.50 | $72.50 |
| 30 Mos. | 6 Mos. | $806.00 | $81.00 | $776.00 | $81.50 |
| 36 Mos. | 6 Mos. | $895.00 | $89.00 | $866.50 | $90.50 |
| 42 Mos. | 6 Mos. | $994.50 | $99.50 | $969.00 | $102.50 |
| 48 Mos. | 6 Mos. | $1,105.50 | $111.00 | $1,082.50 | $113.50 |
| 54 Mos. (Maximum) | | $1,227.50 | $122.00 | $1,210.50 | $128.00 |
| PENSION BAND | | 124 | | 123 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 15**

**EFFECTIVE AUGUST 07, 2005**

ENTRY 1-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $381.00 | | $366.50 | |
| 6 Mos. | 6 Mos. | $424.50 | $43.50 | $408.50 | $42.00 |
| 12 Mos. | 6 Mos. | $472.50 | $48.00 | $454.50 | $46.00 |
| 18 Mos. | 6 Mos. | $526.50 | $54.00 | $506.50 | $52.00 |
| 24 Mos. | 6 Mos. | $586.50 | $60.00 | $565.00 | $58.50 |
| 30 Mos. | 6 Mos. | $654.00 | $67.50 | $629.50 | $64.50 |
| 36 Mos. (Maximum) | | $728.50 | $74.50 | $700.50 | $71.00 |
| PENSION BAND | | 105 | | 104 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 16**

**EFFECTIVE AUGUST 07, 2005**

ENTRY 3-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $393.00 | | $367.50 | |
| 6 Mos. | 6 Mos. | $441.50 | $48.50 | $415.00 | $47.50 |
| 12 Mos. | 6 Mos. | $496.00 | $54.50 | $469.00 | $54.00 |
| 18 Mos. | 6 Mos. | $558.00 | $62.00 | $530.50 | $61.50 |
| 24 Mos. | 6 Mos. | $627.00 | $69.00 | $600.00 | $69.50 |
| 30 Mos. | 6 Mos. | $705.50 | $78.50 | $678.00 | $78.00 |
| 36 Mos. (Maximum) | | $792.00 | $86.50 | $766.00 | $88.00 |
| PENSION BAND | | 107 | | 106 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 17**

**EFFECTIVE AUGUST 07, 2005**

SEMI-SKILLED 2-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $397.50 | | $371.50 | |
| 6 Mos. | 6 Mos. | $450.00 | $52.50 | $422.50 | $51.00 |
| 12 Mos. | 6 Mos. | $509.50 | $59.50 | $479.00 | $56.50 |
| 18 Mos. | 6 Mos. | $575.50 | $66.00 | $543.50 | $64.50 |
| 24 Mos. | 6 Mos. | $651.00 | $75.50 | $617.50 | $74.00 |
| 30 Mos. | 6 Mos. | $735.00 | $84.00 | $700.00 | $82.50 |
| 36 Mos. (Maximum) | | $832.00 | $97.00 | $795.00 | $95.00 |
| **PENSION BAND** | | **109** | | **107** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 18**

**EFFECTIVE AUGUST 07, 2005**

SKILLED 1-III CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $406.50 | | $377.50 | |
| 6 Mos. | 6 Mos. | $460.50 | $54.00 | $430.00 | $52.50 |
| 12 Mos. | 6 Mos. | $523.00 | $62.50 | $491.50 | $61.50 |
| 18 Mos. | 6 Mos. | $592.00 | $69.00 | $561.00 | $69.50 |
| 24 Mos. | 6 Mos. | $672.00 | $80.00 | $641.50 | $80.50 |
| 30 Mos. | 6 Mos. | $762.00 | $90.00 | $732.00 | $90.50 |
| 36 Mos. (Maximum) | | $864.00 | $102.00 | $836.50 | $104.50 |
| **PENSION BAND** | | **110** | | **109** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 19**

EFFECTIVE AUGUST 07, 2005

ENTRY 1-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $359.00 | | $348.00 | |
| 6 Mos. | 6 Mos. | $399.50 | $40.50 | $386.50 | $38.50 |
| 12 Mos. | 6 Mos. | $444.50 | $45.00 | $430.50 | $44.00 |
| 18 Mos. | 6 Mos. | $495.00 | $50.50 | $479.50 | $49.00 |
| 24 Mos. | 6 Mos. | $552.00 | $57.00 | $533.50 | $54.00 |
| 30 Mos. | 6 Mos. | $615.00 | $63.00 | $594.00 | $60.50 |
| 36 Mos. (Maximum) | | $685.00 | $70.00 | $660.00 | $66.00 |
| PENSION BAND | | 103 | | 102 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 20**

EFFECTIVE AUGUST 07, 2005

ENTRY 3-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $376.00 | | $357.00 | |
| 6 Mos. | 6 Mos. | $424.00 | $48.00 | $402.50 | $45.50 |
| 12 Mos. | 6 Mos. | $477.00 | $53.00 | $454.50 | $52.00 |
| 18 Mos. | 6 Mos. | $537.50 | $60.50 | $512.50 | $58.00 |
| 24 Mos. | 6 Mos. | $604.00 | $66.50 | $579.00 | $66.50 |
| 30 Mos. | 6 Mos. | $680.50 | $76.50 | $653.00 | $74.00 |
| 36 Mos. (Maximum) | | $765.50 | $85.00 | $735.50 | $82.50 |
| PENSION BAND | | 106 | | 105 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 21**

**EFFECTIVE AUGUST 07, 2005**

SEMI-SKILLED 2-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $385.00 | | $364.00 | |
| 6 Mos. | 6 Mos. | $435.50 | $50.50 | $412.50 | $48.50 |
| 12 Mos. | 6 Mos. | $492.00 | $56.50 | $467.50 | $55.00 |
| 18 Mos. | 6 Mos. | $556.00 | $64.00 | $529.00 | $61.50 |
| 24 Mos. | 6 Mos. | $629.00 | $73.00 | $599.50 | $70.50 |
| 30 Mos. | 6 Mos. | $710.50 | $81.50 | $678.50 | $79.00 |
| 36 Mos. (Maximum) | | $804.00 | $93.50 | $769.00 | $90.50 |
| **PENSION BAND** | | **108** | | **106** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 22**

**EFFECTIVE AUGUST 07, 2005**

SENIOR TRAFFIC OFFICE CLERK, SERVICE ASSISTANT, SKILLED 1-B CLERK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $425.00 | | $397.00 | |
| 6 Mos. | 6 Mos. | $474.50 | $49.50 | $447.50 | $50.50 |
| 12 Mos. | 6 Mos. | $531.50 | $57.00 | $503.00 | $55.50 |
| 18 Mos. | 6 Mos. | $594.50 | $63.00 | $566.50 | $63.50 |
| 24 Mos. | 6 Mos. | $665.00 | $70.50 | $637.50 | $71.00 |
| 30 Mos. | 6 Mos. | $744.50 | $79.50 | $717.50 | $80.00 |
| 36 Mos. (Maximum) | | $832.50 | $88.00 | $807.50 | $90.00 |
| **PENSION BAND** | | **109** | | **108** | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 23**

**EFFECTIVE AUGUST 07, 2005**

GUARD (WASH & MD AREAS ONLY)

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $615.50 | | $327.50 | |
| 6 Mos. | 6 Mos. | $615.50 | $0.00 | $445.50 | $118.00 |
| 12 Mos. (Maximum) | | | | $607.50 | $162.00 |
| PENSION BAND | | 102 | | 102 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 24**

**EFFECTIVE AUGUST 07, 2005**

ASSISTANT TECHNICIAN

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $359.00 | | $345.50 | |
| 6 Mos. | 6 Mos. | $405.00 | $46.00 | $390.50 | $45.00 |
| 12 Mos. | 6 Mos. | $455.50 | $50.50 | $441.00 | $50.50 |
| 18 Mos. | 6 Mos. | $513.00 | $57.50 | $499.00 | $58.00 |
| 24 Mos. | 6 Mos. | $578.50 | $65.50 | $564.00 | $65.00 |
| 30 Mos. (Maximum) | | $652.50 | $74.00 | $636.50 | $72.50 |
| PENSION BAND | | 102 | | 101 | |

54

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 25**

**EFFECTIVE AUGUST 07, 2005**

DRIVER - LIGHT TRUCK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $390.00 | | $364.00 | |
| 6 Mos. | 6 Mos. | $436.00 | $46.00 | $410.50 | $46.50 |
| 12 Mos. | 6 Mos. | $488.00 | $52.00 | $462.00 | $51.50 |
| 18 Mos. | 6 Mos. | $546.00 | $58.00 | $519.00 | $57.00 |
| 24 Mos. | 6 Mos. | $612.00 | $66.00 | $583.50 | $64.50 |
| 30 Mos. | 6 Mos. | $685.00 | $73.00 | $657.00 | $73.50 |
| 36 Mos. (Maximum) | | $765.50 | $80.50 | $739.50 | $82.50 |
| PENSION BAND | | 106 | | 105 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 26**

**EFFECTIVE AUGUST 07, 2005**

DRIVER - MEDIUM TRUCK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $394.00 | | $368.00 | |
| 6 Mos. | 6 Mos. | $444.00 | $50.00 | $415.50 | $47.50 |
| 12 Mos. | 6 Mos. | $500.50 | $56.50 | $470.00 | $54.50 |
| 18 Mos. | 6 Mos. | $563.00 | $62.50 | $531.50 | $61.50 |
| 24 Mos. | 6 Mos. | $634.00 | $71.00 | $601.50 | $70.00 |
| 30 Mos. | 6 Mos. | $713.50 | $79.50 | $679.50 | $78.00 |
| 36 Mos. (Maximum) | | $804.50 | $91.00 | $769.00 | $89.50 |
| PENSION BAND | | 108 | | 106 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 27**

**EFFECTIVE AUGUST 07, 2005**

DRIVER - HEAVY TRUCK

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $402.50 | | $373.50 | |
| 6 Mos. | 6 Mos. | $454.50 | $52.00 | $425.00 | $51.50 |
| 12 Mos. | 6 Mos. | $513.50 | $59.00 | $483.50 | $58.50 |
| 18 Mos. | 6 Mos. | $580.50 | $67.00 | $549.50 | $66.00 |
| 24 Mos. | 6 Mos. | $655.50 | $75.00 | $625.00 | $75.50 |
| 30 Mos. | 6 Mos. | $740.00 | $84.50 | $711.00 | $86.00 |
| 36 Mos. (Maximum) | 6 Mos. | $836.50 | $96.50 | $808.50 | $97.50 |
| **PENSION BAND** | | 109 | | 108 | |

**DISTRICT 2 - POTOMAC**

**WAGE SCHEDULE: 28**

**EFFECTIVE AUGUST 07, 2005**

PUBLIC COMMUNICATIONS SALES REPRESENTATIVE

| WAGE STEP | NEXT INCREASE INTERVAL | ZONE Locality Wage Group A | INCREASE AMOUNT | ZONE Locality Wage Group B | INCREASE AMOUNT |
|---|---|---|---|---|---|
| Start | 6 Mos. | $485.50 | | $471.00 | |
| 6 Mos. | 6 Mos. | $544.00 | $58.50 | $528.50 | $57.50 |
| 12 Mos. | 6 Mos. | $610.00 | $66.00 | $593.50 | $65.00 |
| 18 Mos. | 6 Mos. | $683.50 | $73.50 | $665.00 | $71.50 |
| 24 Mos. | 6 Mos. | $765.50 | $82.00 | $746.50 | $81.50 |
| 30 Mos. | 6 Mos. | $859.00 | $93.50 | $837.50 | $91.00 |
| 36 Mos. | 6 Mos. | $962.00 | $103.00 | $939.00 | $101.50 |
| 42 Mos. | 6 Mos. | $1,077.50 | $115.50 | $1,053.50 | $114.50 |
| 48 Mos. (Maximum) | 6 Mos. | $1,207.50 | $130.00 | $1,181.50 | $128.00 |
| **PENSION BAND** | | 123 | | 122 | |